**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| The Philadelphia Orchestra Association | ) | Case No. 11-13098 (ELF) |
|  | ) |  |
| Academy of Music of Philadelphia, Inc. | ) | Jointly Administered |
|  | ) |  |
| Debtors. | ) |  |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY AND DISCLAIMER
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Philadelphia Orchestra Association and Academy of Music of Philadelphia, Inc., as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and collectively with the "Schedules," the "Schedules and Statements") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Mario Mestichelli has signed each set of the Schedules and Statements. Mr. Mestichelli serves as the Vice President and Chief Financial Officer for The Philadelphia Orchestra Association and as Treasurer of the Academy of Music of Philadelphia, Inc. In reviewing and signing the Schedules and Statements, Mr. Mestichelli has necessarily relied upon the efforts, statements and representations of various personnel of the Debtors. Mr. Mestichelli has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

The Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and

potential adjustment.  The Schedules and Statements reflect the Debtors' reasonably best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date (as defined herein) or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Description of Cases**.  On April 16, 2011, (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their organizations and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 20, 2011, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases.  Each Debtor's fiscal year ends on August 31st.  All asset information contained in the Schedules and Statements, except where otherwise noted, is reported as of the close of business on April 15, 2011. All liability information contained in the Schedules and Statements are reported as of the best available pre-petition information.

**Recharacterization**.  Notwithstanding that the Debtors have made reasonable best efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items.  Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

**Liabilities**.  The Debtors allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-petition and post-petition periods may

2

change.  The Debtors reserve all rights to modify, amend and supplement the Schedules and Statements as is necessary and appropriate.

The liabilities listed on these Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Intercompany Claims**.  Receivables and payables among the Debtors in these chapter 11 cases and their affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported on Schedule B and Schedule F, respectively.  The listing of these amounts is not and shall not be construed as an admission of the characterization of such balances, as debt, equity or otherwise.  The Debtors have used reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, but reserve all rights to amend the Intercompany Claims in the Schedules and Statements.

**Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.

**Classifications**.  Listing a claim (1) on Schedule D as "secured," (2) on Schedule E as "priority," (3) on Schedule F as "unsecured," or (4) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute any claim reflected on their respective Schedules and Statements on any

grounds, including, without limitation, liability, classification or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

**Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

1.    Summary of Significant Reporting Policies.  The following is a summary of significant reporting policies:

(a)    Currency.  All amounts are reflected in U.S. dollars.

(b)    Undetermined Amounts.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(c)    Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are "unknown" or "undetermined" amounts, the actual total may be different than the listed total.

(d)    Current Market Value - Net Book Value.  Current market valuations are neither maintained by, nor readily available to, the Debtors.  Accordingly, the Debtors' Schedules and Statements reflect net book values unless otherwise indicated.  Market values may vary, at some times materially, from net book value.  Also, assets that have been fully depreciated or that were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

(e)    Paid Claims.  The Debtors have authority to pay certain outstanding pre-petition payables pursuant to a Bankruptcy Court order, as such, outstanding liabilities have been reduced by any Bankruptcy Court approved post-petition payments made on pre-petition payables.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

(f)    Excluded Assets and Liabilities.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: goodwill and accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(g)    <u>Liens</u>.  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(h)    <u>Endowments</u>.    Assets comprising the Debtors' endowments are reflected on Statement Question 14 and Schedule B.21., as the Debtors' use of those assets is restricted pursuant to donor-imposed limitations.  Certain income produced by restricted endowment assets is unrestricted.

2.    <u>Specific Schedules and Statements Disclosures</u>

(a)    <u>Schedule A</u>.  The real property values listed on Schedule A reflect the net book value of the real property.

(b)    <u>Schedules B13 & B14</u>.    Ownership interests in subsidiaries, partnerships and joint ventures have been listed in these Schedules at an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the net book value.

(c)    <u>Schedule B16</u>.  The Debtors have listed accounts receivable balances at net book balances.

(d)    <u>Schedule D</u>.    Except as otherwise agreed pursuant to a written agreement, stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.    The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

(e)    <u>Schedule E</u>.  The Debtors have authority to pay certain pre-petition obligations including to pay employee wages and other employee benefits in the ordinary course of business pursuant an interim order (the "<u>Employee Wages Order</u>").  Pursuant to such Employee Wages Order, the Debtors believe that any employee claims for pre-petition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

(f)     Schedule F. reflects the pre-petition amounts owing to certain counterparties to executory contracts and unexpired leases.  In addition, Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor.  The Debtors reserve all of their rights respecting such credits and allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

Due to strict and industry-standard confidentiality obligations between the Debtors and various teaching and performing artists, the names and/or identifying information of such teaching and performing artists are redacted from Schedule F.  The custom and practice in the Debtors' industry is to maintain payment amounts to artists and other performers in strict confidence so as not to compromise bargaining positions across the industry.  Indeed, making this information available to the Debtors' competitors and to the public will have a significant adverse impact on the Debtors' ability to attract and retain highly skilled talent, may significantly and adversely impact the bargaining positions of the artists at issue with respect to future performances with the Debtors' competitors, and may consequently have a significant adverse impact on the Debtors' earned and contributed revenue.  Accordingly, the Debtors do not include teaching and performing artist identifying information herein but have provided such information to the Office of the United States Trustee and counsel for the Official Committee of Unsecured Creditors on a confidential basis.

(g)     Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

6

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(h)     Schedule H. For purposes of Schedule H, the Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors Schedule F and Statement 4(A), where applicable.

(i)     Statement Question 2. For purposes of Statement Question 2, net book value was used to determine if income was generated from the sale of an asset.

(j)     Statement Questions 3b and 3c. Receipts and disbursements are made through a centralized and consolidated cash management system. Payments made are listed by the entity making such payment notwithstanding that certain payments will have been made on behalf of another entity. As such, only certain Debtors include a response to Statements questions 3b and 3c.

Due to strict and industry-standard confidentiality obligations between the Debtors and various teaching and performing artists, payments made to teaching and performing artists within 90 days of the Petition Date are excluded from these schedules. The custom and practice in the Debtors' industry is to maintain payments to artists and other performers in strict confidence so as not to compromise bargaining positions across the industry. Indeed, making this information available to the Debtors' competitors and to the public will have a significant adverse impact on the Debtors' ability to attract and retain highly skilled talent, may significantly and adversely impact the bargaining positions of the artists at issue with respect to future performances with the Debtors' competitors, and may consequently have a significant adverse impact on the Debtors' earned and contributed revenue. Accordingly, the Debtors do not include teaching and performing artist payment information herein but have provided such information to the Office of the United States Trustee and counsel for the Official Committee of Unsecured Creditors on a confidential basis.

(k)     Statement Question 8. The Debtors occasionally incur losses for a variety of reasons including theft and property damage, etc. Certain of these losses may not have been tracked and, thus, the Debtors have only listed losses that were identifiable in their books and records.

**Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### Eastern District Of Pennsylvania

In re   The Philadelphia Orchestra Association          ,          Case No. 11-13098 (ELF)
        Debtor

                                                          Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $        671,417.30 | | |
| B - Personal Property | Yes | 10 | $    15,278,602.96 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $              0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $              0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 32 | | $        704,032.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 20 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 69 | $    15,950,020.26 + undetermined amounts | $        704,032.87 + undetermined amounts | |

B6A (Official Form 6A) (04/10)

In re   The Philadelphia Orchestra Association         ,          Case No.   11-13098 (ELF)
                  Debtor                                                              (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office Condominium Building 1420 Locust Street Suites 400, 320, 350 and 340 Philadelphia, PA 19102 United States | Fee Simple | | $671,417.30 (Net Book Value) | |
| Rittenhouse Condominium Building 210 West Rittenhouse Square Unit 2903 Philadelphia, PA 19103 United States | Restricted | | $0.00 | |
| | | Total ► | $ 671,417.30 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (04/10)

In re  The Philadelphia Orchestra Association                    ,                    Case No.  11-13098 (ELF)
                                    Debtor                                                                            (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $700.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See Attached Rider | | $3,477,562.10 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Lease Deposit <br><br> Jones Lang LaSalle <br> 260 S. Broad St., Suite 920 <br> Philadelphia, PA  19102 | | $17,068.75 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Art Objects | | Undetermined |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attached Rider | | $68,425.13 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,                    Case No.  11-13098 (ELF)
              Debtor                                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attached Rider | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | | Ticket Philadelphia joint venture with the Kimmel Center, Inc. | | Undetermined |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached Rider | | $6,011,378.61 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

**B6B (Official Form 6B) (04/10) – Cont.**

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
                   **Debtor**                                                 **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Northwestern Mutual<br>Joint CompLife<br>Policy #: 17657004<br><br>Genworth Financial<br>Single Life<br>Policy #: H152994<br><br>* Proceeds from insurance policies are restricted | | $68,425.13 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Restricted Endowment Accounts<br>Third-Party Trust Accounts | | Varies |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Music Archive/Library | | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2009 Lexus ES 350 - Lease<br>260 S. Broad Street<br>Philadelphia, PA 19102 | | Undetermined |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Book Value Net of Depreciation | | $550,628.48 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached Rider | | $4,200,852.47 |

B6B (Official Form 6B) (04/10) – Cont.

In re  The Philadelphia Orchestra Association                ,                          Case No.  11-13098 (ELF)
                    Debtor                                                                                         (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Attached Rider | | $883,562.29 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 15,278,602.96 + undetermined amounts |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re : The Philadelphia Orchestra Association                                        Case No.  11-13098 (ELF)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.2 - Financial Accounts

| FINANCIAL INSTITUTION | ADDRESS | ACCOUNT TYPE | ACCOUNT NO. | BALANCE |
|---|---|---|---|---|
| Abington Bank | 180 Old York Road<br>Jenkintown, PA  19046<br>United States | No Interest Checking | XX2683 | $2,353.18 |
| Bryn Mawr Trust | 801 Lancaster Avenue<br>Bryn Mawr, PA  19010-3396<br>United States | Checking | XX0198 | $14,460.76 |
| Bryn Mawr Trust | 801 Lancaster Avenue<br>Bryn Mawr, PA  19010-3396<br>United States | Basic Business Checking | XX4640 | $14,360.15 |
| Citizens Bank | 1701 John F. Kennedy Boulevard<br>22nd Floor<br>Philadelphia, PA  19103<br>United States | Checking | XX5194 | $18,929.19 |
| National Penn Bank | PO Box 457<br>Boyertown, PA  19512<br>United States | Checking | XX593-3 | $835.14 |
| PNC Bank | 1600 Market Street<br>19th Floor<br>Philadelphia, PA  19103<br>United States | Medical Reimbursement Account | XX3607 | $5,153.03 |
| PNC Bank | 1600 Market Street<br>19th Floor<br>Philadelphia, PA  19103<br>United States | Non-Profit Checking | XX5074 | $7,787.40 |
| PNC Bank | 1600 Market Street<br>19th Floor<br>Philadelphia, PA  19103<br>United States | Non-Profit Checking | XX5350 | $48,864.00 |
| Susquehanna Bank | 9 E. Main Street<br>PO Box 1000<br>Lititz, PA  17543<br>United States | Checking | XX3389 | $2,040.20 |
| TD Bank | 4140 Church Road<br>Mt. Laurel, NJ  8054<br>United States | Business Interest Checking | XX6760 | $985.39 |
| TD Bank | 4140 Church Road<br>Mt. Laurel, NJ  8054<br>United States | Business Convenience Checking | XX4921 | $4,771.56 |
| Wachovia/Wells Fargo Bank | 1 S. Broad St.<br>9th Floor<br>Philadelphia, PA  19107<br>United States | Stabilization Account | XX1088 | $2,602,496.03 |
| Wachovia/Wells Fargo Bank | 1 S. Broad St.<br>9th Floor<br>Philadelphia, PA  19107<br>United States | Payroll | XX9493 | $23,808.85 |
| Wachovia/Wells Fargo Bank | 1 S. Broad St.<br>9th Floor<br>Philadelphia, PA  19107<br>United States | Main Operating | XX9516 | $730,717.22 |

**Total    $3,477,562.10**

A portion of the funds in these accounts are restricted

**In Re: The Philadelphia Orchestra Association**                    Case No.  11-13098 (ELF)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Policy Type | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| ACE American Insurance Company | Foreign Package - GL, Contingent Auto & Executive Assistance | PHFD3T246207 | Undetermined |
| Ace Fire Insurance Company | Musical Instruments | MVPI20419015 | Undetermined |
| Aetna Dental DMO-NJ | Dental DMO | 468715-10-001-001 | Undetermined |
| Aetna Dental DMO-PA | Dental DMO | 468715-10-002-004 | Undetermined |
| Aetna Dental High Option-NJ | Dental PPO | 468715-10-002-003 | Undetermined |
| Aetna Dental High Option-PA | Dental PPO | 468715-10-002-006 | Undetermined |
| Aetna Dental Low Option-NJ | Dental PPO | 468715-10-002-002 | Undetermined |
| Federal Insurance Company | Umbrella Liability | 79715926 | Undetermined |
| Federal Insurance Company | Crime | 81814940 | Undetermined |
| Federal Insurance Company | Directors, Officers & Employment Practices Liability | 81814940 | Undetermined |
| Federal Insurance Company | Fiduciary | 81814940 | Undetermined |
| Federal Insurance Company | Special Accident | 81814940 | Undetermined |
| Flexible Benefits Architects | Claims reimbursement review and processing | N/A | Undetermined |
| Flexible Benefits- Trion | Medical and Dependent Care FSA | 23-1352289 | Undetermined |
| Genworth Financial | Single Life | H152994 | $149.25 |
| Great Northern Insurance Company | Property | 35761371 | Undetermined |
| HELP Legal | Voluntary Legal Plan Benefit | 0701-1900 (Account Number) | Undetermined |
| Independence Blue Cross Musicians | Medical PPO-Musicians | 600145/600147 | Undetermined |
| Independence Blue Cross PC 15 | Medical PPO | 600139 | Undetermined |
| Independence Blue Cross Retirees | MediGap Plan-Retirees | 16236 | Undetermined |
| Independence Blue Cross  PC 20/30/70 | Medical PPO | 600138 | Undetermined |
| Keystone Health plan East | Medical HMO | 300111 | Undetermined |
| Mass Mutual | Long Term Disability Insurance | APM-231564 (Group Number) | Undetermined |
| Northwestern Mutual | Joint CompLife | 17657004 | $68,275.88 |
| NVA Gold Plan | Vision High | 8211-0002 | Undetermined |
| NVA Standard Plan | Vision Low | 8211-0001 | Undetermined |
| St. Paul Fire & Marine Ins. Co.A | General Liability | CK09008702 | Undetermined |
| St. Paul Fire & Marine Ins. Co.A | Automobile | CK09008702 | Undetermined |
| Travelers Casualty Ins. Co. of America | Workers Compensation Employers Liability | XSUB-3287T44-3-10 | Undetermined |
| UNUM Basic | Life/AD&D/LTD | 141922 | Undetermined |
| UNUM Supplemental | Voluntary Life | 141875 | Undetermined |

**Total**          $68,425.13

**In re : The Philadelphia Orchestra Association**                                          **Case No.  11-13098 (ELF)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.13 - Stocks and Interests in Incorporated Businesses

| NAME OF BUSINESS | OWNERSHIP INTEREST | NET BOOK VALUE |
|---|---|---|
| Academy of Music of Philadelphia, Inc. | 100% | Undetermined |
| Alcoa (Reynolds Metal Common) | Undetermined | Undetermined |
| E.I. DuPont (4.50 Series Preferred) | Undetermined | Undetermined |
| Exelon (Philadelphia Electric Common) | Undetermined | Undetermined |
| Merck | Undetermined | Undetermined |

**In re : The Philadelphia Orchestra Association       Case No.  11-13098 (ELF)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | BOOK VALUE |
|---|---|
| Accounts Receivable | $925,830.87 |
| Accounts Receivable from Ticket Philadelphia | $2,523,871.95 |
| Inter-Company Receivable | $330,345.64 |
| Notes Receivable | $235,807.19 |
| Pledges Receivable | $2,448,440.75 |
| Reserve for Doubtful Accounts | ($452,917.79) |

|  |  |
|---|---|
| **Total** | **$6,011,378.61** |

**In re : The Philadelphia Orchestra Association**          **Case No.  11-13098 (ELF)**

## SCHEDULE B - PERSONAL PROPERTY
**Rider B.29 - Machinery, Fixtures, Equipment, and Supplies Used in Business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Electronic Media, Music and Concert Equipment | $309,352.47 |
| Fine Instruments | $3,891,500.00 * |

|  | **Total** | **$4,200,852.47** |
|---|---|---|

* Appraisal value for insurance purposes

**In re : The Philadelphia Orchestra Association          Case No.  11-13098 (ELF)**

### SCHEDULE B - PERSONAL PROPERTY
**Rider B.35 - Other personal property of any kind not already listed**

| DESCRIPTION | NET BOOK VALUE |
|---|---:|
| Clearing Account | $2,066.37 |
| Gifts In Kind | $59,774.50 |
| Prepaid Expenses | $812,296.13 |
| Transit Checks | $9,425.29 |

|  | **Total** | **$883,562.29** |

B6D (Official Form 6D) (04/10)

In re   The Philadelphia Orchestra Association        ,                    Case No. 11-13098 (ELF)
                          **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DOLPHIN CAPITAL CORPORATION 1720 A CRETE STREET MOBERLY, MO 65270 | | | Secretary of the Commonwealth, Pennsylvania UCC Filing Statement Number 2007011001215 Dated 01/08/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  QUENCH USA, INC. 420 FEHELEY DRIVE KING OF PRUSSIA, PA 19406 | | | Secretary of the Commonwealth, Pennsylvania UCC Filing Statement Number 2007011001215 Dated 01/08/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  RICOH AMERICAS CORPORATION 5 DEDRICK PL WEST CADWELL, NJ 07006 | | | Secretary of the Commonwealth, Pennsylvania UCC Filing Statement Number 2009010804993 Dated 01/08/2009 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

   0  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00 + undetermined amounts | $0.00 + undetermined amounts |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10)

In re    The Philadelphia Orchestra Association    ,                    Case No. 11-13098 (ELF)
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/10) – Cont.**

In re  <u>The Philadelphia Orchestra Association</u>,                              Case No. <u>11-13098 (ELF)</u>
           **Debtor**                                                                                                        **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 2 </u> **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  The Philadelphia Orchestra Association  ,  Case No.  11-13098 (ELF)
_____
Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1700 PHILADELPHIA, PA 19105-1700 | | | Payroll Tax | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CITY OF PHILADELPHIA DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA, PA 19130-6318 | | | Real Estate Tax | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> COMMONWEALTH OF PENNSYLVANIA BUREAU OF UNCLAIMED PROPERTY PO BOX 8500-53473 PHILADELPHIA, PA 19178-3473 | | | Unclaimed Property | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-4041 | | | Franchise Tax | | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  2  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/10) – Cont.

In re   The Philadelphia Orchestra Association           ,          Case No.   11-13098 (ELF)
               Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 804522<br>CINCINNATI, OH 45280-4522 | | | Payroll Tax | | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>PA UNEMPLOYMENT<br>DEPT. 280414<br>HARRISBURG, PA 17128-0414 | | | Unemployment Tax | | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>STATE OF PENNSYLVANIA<br>DEPT. 280414<br>HARRISBURG, PA 17128-0414 | | | Payroll Tax | | X | | Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 27264<br>RICHMOND, VA 23261-7264 | | | Payroll Tax | | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  2  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$ 0.00
+ undetermined
amounts

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$ 0.00
+ undetermined
amounts

$ 0.00
+ undetermined
amounts

B6F (Official Form 6F) (04/10)

In re   The Philadelphia Orchestra Association            ,              Case No.  11-13098 (ELF)
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A-BEST BREW COFFEE SERVICE<br>7336 STATE ROAD<br>PHILADELPHIA, PA 19136-4220 | | | Accounts Payable | | | | $752.30 |
| ACCOUNT NO.<br><br>ABM MID-ATLANTIC, INC.<br>LOCKBOX #7401<br>PO BOX 8500<br>PHILADELPHIA, PA 19178 | | | Accounts Payable | | | | $1,749.30 |
| ACCOUNT NO.<br><br>ACADEMY EXPRESS, LLC<br>P.O. BOX 1410<br>111 PATERSON AVENUE<br>HOBOKEN, NJ 07030 | | | Accounts Payable | | | | $3,151.00 |

|  |  |
|---|---|
| Subtotal ▶ | $ 5,652.60 |

_31_  continuation sheets attached

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  **The Philadelphia Orchestra Association**          ,          Case No.  **11-13098 (ELF)**
                           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACADEMY HOUSE OFFICE COMPLEX, INC.<br>ROBERT H. WISE MANAGEMENT<br>1500 WALNUT STREET<br>SUITE 501<br>PHILADELPHIA, PA 19102 | | | Accounts Payable | | | | $7,189.93 |
| ACCOUNT NO.<br><br>AFM & EP FUND<br>ONE PENN PLAZA<br>SUITE 3115<br>NEW YORK, NY 10119 | | | Accrued Liabilities | X | X | X | $46,494.26 |
| ACCOUNT NO.<br><br>ALISON GROVE CONSULTING<br>ALISON GROVE<br>517 W. MERMAID LANE<br>PHILADELPHIA, PA 19118 | | | Accrued Liabilities | X | X | X | $4,025.00 |
| ACCOUNT NO.<br><br>ART RESOURC INC.<br>536 BROADWAY<br>5TH FLOOR<br>NEW YORK, NY 10012 | | | Accounts Payable | | | | $637.50 |

Sheet no. _1_ of _31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 58,346.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re The Philadelphia Orchestra Association           ,          Case No.  11-13098 (ELF)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ASSOCIATION OF FUNDRAISING PROFESSIONALS <br> PO BOX 79099 <br> BALTIMORE, MD 21279-0099 | | | Accounts Payable | | | | $325.00 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 105068 <br> ATLANTA, GA 30348-5068 | | | Accounts Payable | | | | $20.20 |
| ACCOUNT NO. <br><br> AVISTA CUSTOM THEATRICAL SERVICES, INC. <br> 501 W. WASHINGTON STREET <br> SUITE 4 <br> NORRISTOWN, PA 19401 | | | Accounts Payable | | | | $247.88 |
| ACCOUNT NO. <br><br> AVM COFFEE AND WATER SERVICES <br> 2675 EISENHOWER AVENUE <br> NORRISTOWN, PA 19403 | | | Accounts Payable | | | | $1,518.71 |

Sheet no.  2  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,111.79

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  <u>The Philadelphia Orchestra Association</u>  ,         Case No.  <u>11-13098 (ELF)</u>
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALLARD, SPAHR, ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET<br>51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | | | Accounts Payable | | | | $1,722.50 |
| ACCOUNT NO.<br><br>BILL HAYWARD PRODUCTIONS<br>310 YALE AVE<br>SWARTHMORE, PA 19081 | | | Accounts Payable | | | | $3,400.00 |
| ACCOUNT NO.<br><br>BOHRER, RICHARD F.<br>742 MASON AVENUE<br>DREXEL HILL, PA 19026 | | | Accrued Liabilities | X | X | X | $5,565.00 |
| ACCOUNT NO.<br><br>BOOSEY & HAWKES, INC.<br>P.O. BOX 29225<br>NEW YORK, NY 10087-9225 | | | Accounts Payable | | | | $6,217.50 |

Sheet no. _3_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,905.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,                    Case No.  11-13098 (ELF)
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUSINESS PAGE, INC. <br> 1 EAST EAGLE ROAD <br> HAVERTOWN, PA 19083 | | | Accounts Payable | | | | $31.48 |
| ACCOUNT NO. <br><br> CAREY INTERNATIONAL, INC. <br> BILLING DEPARTMENT <br> PO BOX 631414 <br> BALTIMORE, MD 21263-1414 | | | Accounts Payable | | | | $5,422.44 |
| ACCOUNT NO. <br><br> CATHERINE FRENCH GROUP <br> 2500 Q STREET NW <br> APT 313 <br> WASHINGTON, DC 20007 | | | Accounts Payable | | | | $15,426.00 |
| ACCOUNT NO. <br><br> CATHY BARBASH ARTS <br> CONSULTING SERVICES <br> 269 GOLF VIEW ROAD <br> ARDMORE, PA 19003-1717 | | | Accounts Payable | | | | $5,000.00 |
| ACCOUNT NO. <br><br> CENTER CITY DISTRICT <br> C/O CAROL KUBACKI <br> 660 CHESTNUT STREET <br> PHILADELPHIA, PA 19106 | | | Accounts Payable | | | | $720.00 |

Sheet no.  4  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 26,599.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association         ,                          Case No.  11-13098 (ELF)
                  **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTER CITY FILM & VIDEO<br>1503 WALNUT STREET<br>PHILADELPHIA, PA 19102 | | | Accounts Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 1700<br>PHILADELPHIA, PA 19105-1700 | | | Accounts Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>CITY OF PHILADELPHIA -<br>DEPARTMENT OF REVENUE<br>P.O. BOX 1700<br>PHILADELPHIA, PA 19105-1700 | | | Accrued Liabilities | X | X | X | 344.00 |
| ACCOUNT NO.<br><br>CLARK TRANSFER, INC.<br>800A PAXTON STREET<br>HARRISBURG, PA 17104-1647 | | | Accounts Payable | | | | $3,409.10 |
| ACCOUNT NO.<br><br>CONSULT DYNAMICS, INC./DCA NET<br>1204 WEST STREET<br>WILMINGTON, DE 19801 | | | Accounts Payable | | | | $3,580.00 |

Sheet no. _5_of_31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,483.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,                    Case No.  11-13098 (ELF)
_____                                    _____
           **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEAF HEARING COMMUNICATION CENTRE, INC.<br>630 FAIRVIEW ROAD<br>SUITE 100<br>SWARTHMORE, PA 19081-2335 | | | Accounts Payable | | | | $328.65 |
| ACCOUNT NO.<br><br>DOUBLESTAR, INC.<br>1161 MCDERMOTT DRIVE<br>SUITE 200<br>WEST CHESTER, PA 19380-4042 | | | Accounts Payable | | | | $8,000.00 |
| ACCOUNT NO.<br><br>DOUBLETREE HOTEL<br>237 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19107 | | | Accounts Payable | | | | $22,608.00 |
| ACCOUNT NO.<br><br>DREXEL UNIVERSITY<br>ADVERTISING MANAGER<br>THE TRIANGLE<br>MACALISTER HALL 3010<br>PHILADELPHIA, PA 19104 | | | Accounts Payable | | | | $75.00 |

Sheet no.  6  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 31,011.65

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association                ,          Case No.  11-13098 (ELF)
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUANE MORRIS GOVERNMENT AFFAIRS, LLC<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | | | Accounts Payable | | | | $2,083.50 |
| ACCOUNT NO.<br><br>EDUCATIONAL MUSIC SERVICE<br>33 ELKAY DRIVE<br>CHESTER, NY 10918 | | | Accounts Payable | | | | $1,265.01 |
| ACCOUNT NO.<br><br>EKTRON, INC.<br>542 AMHERST STREET (ROUTE 101A)<br>NASHUA, NH 03063 | | | Accrued Liabilities | X | X | X | $6,000.00 |
| ACCOUNT NO.<br><br>ENGAGED AUDIENCES, LLC<br>310 WEST END AVENUE<br>SUITE 16C<br>NEW YORK, NY 10023 | | | Accounts Payable | | | | $603.27 |

Sheet no.  7  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,951.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association           ,          Case No.   11-13098 (ELF)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EUROPEAN AMERICAN MUSIC DISTRIBUTORS, LLC<br>254 WEST 31ST STREET<br>15 FLOOR<br>NEW YORK, NY 10001-2813 | | | Accounts Payable | | | | $5,408.97 |
| ACCOUNT NO.<br><br>FEDERAL EXPRESS CORPORATION<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | Accounts Payable | | | | $1,644.14 |
| ACCOUNT NO.<br><br>FLUIDICS, INC.<br>PO BOX 4<br>BRYN MAWR, PA 19010-0004 | | | Accounts Payable | | | | $1,881.47 |
| ACCOUNT NO.<br><br>G. SCHIRMER, INC.<br>RENTAL PERFORMANCE DEPARTMENT<br>445 BELLVALE ROAD<br>CHESTER, NY 10918-1572 | | | Accounts Payable | | | | $480.00 |

Sheet no.   8  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,414.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association         ,                                    Case No.  11-13098 (ELF)
                                      **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEELS, VINCENT M.<br>4634 CHESTER AVE.<br>PHILADELPHIA, PA 19143 | | | Accrued Liabilities | X | X | X | $17.33 |
| ACCOUNT NO.<br><br>GIRASOLE<br>1410 PINE STREET<br>PHILADELPHIA, PA 19146 | | | Accounts Payable | | | | $1,711.40 |
| ACCOUNT NO.<br><br>GOLDMAN, SACHS & CO.<br>PO BOX 3527<br>PRINCETON, NY 08543-2635 | | | Accounts Payable | | | | $2,300.00 |
| ACCOUNT NO.<br><br>GRANT THORNTON LLP<br>33960 TREASURY CENTER<br>CHICAGO, IL 60694-3900 | | | Accounts Payable | | | | $4,210.34 |
| ACCOUNT NO.<br><br>GREAPENTROG, GRANT<br>2138 SPRING STREET<br>PHILADELPHIA, PA 19103-1002 | | | Accrued Liabilities | X | X | X | $150.00 |

Sheet no.  9 of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,389.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
           **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GROSSMAN, ROBERT M.<br>547 WOODLAND AVE.<br>HADDONFIELD, NJ 08033 | | | Accounts Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>HAMILTON, CRAIG<br>227 SOUTH 6TH STREET<br>APARTMENT 1-SW<br>PHILADELPHIA, PA 19106 | | | Accrued Liabilities | X | X | X | $24.16 |
| ACCOUNT NO.<br><br>HYATT AT THE BELLEVUE<br>PO BOX 843646<br>DALLAS, TX 75284 | | | Accounts Payable | | | | $12,507.87 |
| ACCOUNT NO.<br><br>IATSE LOCAL #8<br>2401 SOUTH SWANSON STREET<br>PHILADELPHI, PA 19148 | | | Accrued Liabilities | X | X | X | 559.00 |
| ACCOUNT NO.<br><br>IATSE NATIONAL BENEFIT FUNDS<br>PO BOX 11944<br>NEWARK, NJ 07101-4944 | | | Accrued Liabilities | X | X | X | $1,341.90 |

Sheet no.  10  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 14,632.93

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   | $

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
                                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IDS EXPRESS <br> 325 CHESTNUT STREET <br> SUITE 1101 <br> PHILADELPHIA, PA 19106 | | | Accounts Payable | | | | $60.36 |
| ACCOUNT NO. <br><br> INSIGHT DIRECT USA, INC. <br> PO BOX 731069 <br> DALLAS, TX 75373 | | | Accounts Payable | | | | $103.67 |
| ACCOUNT NO. <br><br> INTERNAL REVENUE SERVICE <br> P.O. BOX 660264 <br> DALLAS, TX 75266-0264 | | | Accrued Liabilities | X | X | X | 311.00 |
| ACCOUNT NO. <br><br> INTERNAL REVENUE SERVICE <br> 330 2ND AVENUE SOUTH <br> MINNEAPOLIS, MN 55401-2211 | | | Accrued Liabilities | X | X | X | 999.99 |
| ACCOUNT NO. <br><br> IRON MOUNTAIN-IT <br> PO BOX 27129 <br> NEW YORK, NY 10087-7129 | | | Accounts Payable | | | | $2,487.30 |

Sheet no. _11_of__31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,962.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association    ,          Case No.  11-13098 (ELF)
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Accounts Payable | | | | $2,082.87 |
| IVCO, INC. DBA D.C. COMPANY 25910 CANAL ROAD, SUITE O115 ORANGE BEACH, AL 36561 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $300.00 |
| J.W. CARRIGAN, INC. 17 SOUTH HIGHLAND AVENUE LANSDOWNE, PA 19050 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $260.00 |
| JACK FRANCIS CATERING 300 MAPLE STREET CONSHOHOCKEN, PA 19428 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $398.75 |
| JACOBSON CONSULTING APPLICATIONS, INC. 575 EIGHTH AVENUE 21ST FLOOR NEW YORK, NY 10018 | | | | | | | |

Sheet no.  12  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,041.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association         ,          Case No.   11-13098 (ELF)
              **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIMMY DUFFY & SONS, INC.<br>PO BOX 412<br>DOWNINGTON, PA 19335 | | | Accounts Payable | | | | $2,700.00 |
| ACCOUNT NO.<br><br>JOHNSTON, KATHLEEN M.<br>17 LLANFAIR ROAD<br>APT. 113<br>ARDMORE, PA 19003 | | | Accrued Liabilities | X | X | X | $28.00 |
| ACCOUNT NO.<br><br>KADERABEK, FRANK J.<br>43 BUCK HILL RD<br>BARTO, PA 19504 | | | Accrued Liabilities | X | X | X | $717.89 |
| ACCOUNT NO.<br><br>KASOW, RUTH M.<br>7845 SPRING AVENUE<br>ELKINS PARK, PA 19027 | | | Accrued Liabilities | X | X | X | $42.75 |
| ACCOUNT NO.<br><br>KIMMEL CENTER, INC.<br>PO BOX 8500-1376<br>PHILADELPHIA, PA 19178-1376 | | | Accounts Payable | | | | $169,252.83 |

Sheet no. _13_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 172,741.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association        ,          Case No.  11-13098 (ELF)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KUOCH, TONY N. <br> 5730 RISING SUN AVE. <br> PHILADELPHIA, PA 19120 | | | Accrued Liabilities | X | X | X | $64.95 |
| ACCOUNT NO. <br><br> LEXIS-NEXIS <br> P.O. BOX 7247-7090 <br> PHILADELPHIA, PA 19170-7090 | | | Accounts Payable | | | | $2,851.50 |
| ACCOUNT NO. <br><br> LOCAL #77 A.F. OF M. <br> PHILADELPHIA MUSICIAN'S UNION <br> 121 SOUTH BROAD STREET <br> SUITE 320 <br> PHILADELPHIA, PA 19107 | | | Accrued Liabilities | X | X | X | 16,587.00 |
| ACCOUNT NO. <br><br> LOOMIS, GEORGE W. JR. <br> PO BOX 148 <br> MAMARONECK, NY 10543 | | | Accounts Payable | | | | $112.20 |

Sheet no. __14_of__31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,615.65

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
                      Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOS ANGELES PHILHARMONIC ASSOCIATION<br>151 S. GRAND AVENUE<br>LOS ANGELES, CA 90012-3034 | | | Accounts Payable | | | | $1,842.02 |
| ACCOUNT NO.<br><br>LUCAS, MARILYN<br>410 S. MAPLE AVENUE<br>#232<br>FALLS CHURCH, VA 22046 | | | Accrued Liabilities | X | X | X | $272.41 |
| ACCOUNT NO.<br><br>MANN CENTER FOR THE PERFORMING ARTS, INC<br>123 SOUTH BROAD STREET<br>SUITE 1930<br>PHILADELPHIA, PA 19109 | | | Accrued Liabilities | X | X | X | $9,540.11 |
| ACCOUNT NO.<br><br>MCANALLY, ELIZABETH<br>500 BROWN STREET<br>DELRAN, NJ 08075 | | | Accrued Liabilities | X | X | X | $400.00 |

Sheet no.  15  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 12,054.54

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  <u>The Philadelphia Orchestra Association</u>        ,          Case No.  <u>11-13098 (ELF)</u>
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCKELLA280, INC.<br>7025 CENTRAL HIGHWAY<br>PENNSAUKEN, NJ 08109 | | | Accounts Payable | | | | $2,599.00 |
| ACCOUNT NO.<br><br>MEDIA COPY<br>11 EAST STATE STREET<br>MEDIA, PA 19063 | | | Accounts Payable | | | | $1,769.34 |
| ACCOUNT NO.<br><br>MEDIACAST HOLDINGS LLC (SPECTICAST)<br>210 WEST RITTENHOUSE SQUARE<br>SUITE 400<br>PHILADELPHIA, PA 19103 | | | Accrued Liabilities | X | X | X | $45,200.00 |
| ACCOUNT NO.<br><br>METROPOLITAN OPERA ASSOCIATION, INC.<br>LINCOLN CENTER FINANCE ROOM 423<br>NEW YORK, NY 10023-6980 | | | Accrued Liabilities | X | X | X | $342.50 |

Sheet no. _16_of_31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 49,910.84

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association        ,          Case No.  11-13098 (ELF)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Accounts Payable | | | | $1,053.00 |
| MOUNTAIN PRINTING COMPANY, INC. CUSHMAN AND ATLANTIC AVES PO BOX 608 BERLIN, NJ 08009 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $130.00 |
| NATIONAL BROADCAST MONITORS, INC. P.O BOX 101 DUMONT, NJ 07628 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $1,280.10 |
| NAVITAL, INC. 2157 BRADLEY ROAD WESTLAKE, OH 44145-1735 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $239.88 |
| NEW YORK PHILHARMONIC ATTN: SUSAN O' DELL 10 LINCOLN CENTER PLAZA NEW YORK, NY 10023 | | | | | | | |

Sheet no.  17 of  31 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 2,702.98

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association    ,                    Case No.  11-13098 (ELF)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NRI DATA & BUSINESS PRODUCTS, INC. 1313 SOUTH PENNSYLVANIA AVENUE MORRISVILLE, PA 19067 | | | Accounts Payable | | | | $1,579.00 |
| ACCOUNT NO.  OAKWOOD CORPORATE HOUSING 4217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Accounts Payable | | | | $2,340.00 |
| ACCOUNT NO.  PA UNEMPLOYMENT COMP FUND OFFICE OF UC TAX SERVICES P. O. BOX 60848 HARRISBURG, PA 17106 | | | Accrued Liabilities | X | X | X | $5,692.92 |
| ACCOUNT NO.  PAETEC COMMUNICATIONS, INC. P.O. BOX 1283 BUFFALO, NY 14240-1283 | | | Accounts Payable | | | | $1,896.52 |

Sheet no.   18  of   31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 11,508.44

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PENNSYLVANIA DEPARTMENT OF REVENUE DEPARTMENT 280414 HARRISBURG, PA 17128-0414 | | | Accrued Liabilities | X | X | X | 2,642.00 |
| ACCOUNT NO.  PHILADELPHIA CITY PAPER 123 CHESTNUT ST. 3RD FLOOR PHILADELPHIA, PA 19106 | | | Accounts Payable | | | | $1,626.00 |
| ACCOUNT NO.  PHILADELPHIA MAGAZINE PO BOX 422332 PALM COAST, FL 32142-9575 | | | Accounts Payable | | | | $36.00 |
| ACCOUNT NO.  PHILADELPHIA NEWSPAPERS, LLC P.O. BOX 822063 PHILADELPHIA, PA 19182-2063 | | | Accounts Payable | | | | $38,739.62 |

Sheet no.  19  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 43,043.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PHILADELPHIA ORCHESTRA ASSOCIATION MUSICIANS' PENSION AND RETIREMENT PLAN<br>260 SOUTH BROAD STREET<br>SUITE 1600<br>PHILADELPHIA, PA 19102 | | | Underfunded Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHILADELPHIA ORCHESTRA ASSOCIATION STAFF PENSION PLAN<br>260 SOUTH BROAD STREET<br>SUITE 1600<br>PHILADELPHIA, PA 19102 | | | Underfunded Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PIN POINT LIGHTING<br>2600 WEST 2ND STREET<br>CHESTER, PA 19013 | | | Accounts Payable | | | | $174.00 |
| ACCOUNT NO.<br><br>PLATT, NICHOLAS<br>131 EAST 69TH STREET<br>NEW YORK, NY 10021 | | | Accounts Payable | | | | $18,000.00 |

Sheet no.  20  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,174.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.  11-13098 (ELF)
                       **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  POP MULTIMEDIA, INC. 1326 5TH AVENUE SUITE 800 SEATTLE, WA 98101 | | | Accounts Payable | | | | $6,301.41 |
| ACCOUNT NO.  PRESCOTT & ASSOCIATES 18 BRILLIANT AVENUE PITTSBURGH, PA 15215 | | | Accounts Payable | | | | $4,750.00 |
| ACCOUNT NO.  PRESIDIO NETWORKED SOLUTIONS, INC. P.O. BOX 822169 PHILADELPHIA, PA 19182-2169 | | | Accounts Payable | | | | $155.59 |
| ACCOUNT NO.  PRINTCRAFTERS, INC. THE NAVY YARD BUILDING 538 4901 SOUTH 11TH STREET PHILADELPHIA, PA 19112 | | | Accounts Payable | | | | $2,166.55 |

Sheet no. _21_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 13,373.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association ,                         Case No.  11-13098 (ELF)
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Accounts Payable | | | | $22.50 |
| PROFESSIONAL SERVICES, INC. DIVISION OF RITA SERVICE, INC. 10 NORTH FIFTH AVENUE ROYERSFORD, PA 19468 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $1,309.25 |
| QUAKER CHROMA IMAGING 225 EXECUTIVE DRIVE SUITE 10 MOORESTOWN, NJ 08057 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $24,093.11 |
| RICOH AMERICAS CORPORATION 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $2,008.72 |
| RITTENHOUSE CONDO OWNERS ASSOCIATION C/O MONITOR DATA PO BOX 619 GLENSIDE, PA 19038-0619 | | | | | | | |

Sheet no.  22  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 27,433.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association        ,          Case No.   11-13098 (ELF)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RJINORECORDING<br>340 HAYES STREET<br>#605<br>SAN FRANCISCO, CA 94102 | | | Accounts Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>SD&A TELESERVICES, INC.<br>5757 WEST CENTURY BLVD.<br>SUITE 300<br>LOS ANGELES, CA 90045 | | | Accounts Payable | | | | $10,224.58 |
| ACCOUNT NO.<br><br>SHRED-IT<br>796 HAUNTED LANE<br>BENSALEM, PA 19020 | | | Accounts Payable | | | | $52.50 |
| ACCOUNT NO.<br><br>SMITH-EDWARDS-DUNLAP CO.<br>P.O. BOX 8500-S5560<br>PHILADELPHIA, PA 19178-5560 | | | Accounts Payable | | | | $16,258.26 |
| ACCOUNT NO.<br><br>STAPLES<br>DEPT.51 - 7815378236<br>PO BOX 689020<br>DES MOINES, IA 50368-9020 | | | Accounts Payable | | | | $548.77 |

Sheet no.  _23_ of _31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 27,534.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association                    ,          Case No.  11-13098 (ELF)
                            **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUN FEDERAL CREDIT UNION<br>MELLON BUILDING<br>CONCOURSE LEVEL<br>1735 MARKET STREET, SUITE C-16<br>PHILADELPHIA, PA 19103 | | | Accrued Liabilities | X | X | X | 314.00 |
| ACCOUNT NO.<br><br>SUNESYS, INC.<br>QUANTA RECEIVABLES LP - SUNESYS<br>14968 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Accounts Payable | | | | $1,800.00 |
| ACCOUNT NO.<br><br>SWIFT MAILING SERVICES, INC.<br>ATTN: LINDA GRAHAM<br>794 HAUNTED LANE<br>BENSALEM, PA 19020 | | | Accounts Payable | | | | $1,425.64 |
| ACCOUNT NO.<br><br>T & N VAN SERVICE<br>1510 LANCER DRIVE<br>MOORESTOWN, NJ 08057 | | | Accounts Payable | | | | $24.00 |

Sheet no.  24  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,563.64

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
                    **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TALX UC EXPRESS <br> 4076 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | Accrued Liabilities | X | X | X | $33.00 |
| ACCOUNT NO. <br><br> TAWS, INC. <br> 1530 LOCUST STREET <br> PHILADELPHIA, PA 19102 | | | Accounts Payable | | | | $924.00 |
| ACCOUNT NO. <br><br> THE ACORN CLUB <br> 1519 LOCUST STREET <br> PHILADELPHIA, PA 19102 | | | Accounts Payable | | | | $3,370.80 |
| ACCOUNT NO. <br><br> THE AMERICAN FEDERATION OF MUSICIANS AND EMPLOYERS' PENSION PLAN (MULTI-EMPLOYER PLAN) <br> ONE PENN PLAZA <br> SUITE 3115 <br> NEW YORK, NY 10119-3115 | | | Pension Withdrawal Penalty | X | X | X | Undetermined |

Sheet no.  25  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,327.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  **The Philadelphia Orchestra Association**          ,          Case No.  **11-13098 (ELF)**
                **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BETTINGER COMPANY, INC.<br>42 SOUTH 15TH STREET<br>SUITE 1210<br>PHILADELPHIA, PA 19102 | | | Accounts Payable | | | | $1,911.02 |
| ACCOUNT NO.<br><br>THE DAILY PENNSYLVANIAN<br>ATTN: CREDIT DEPARTMENT<br>4015 WALNUT STREET<br>PHILADELPHIA, PA 19104-6198 | | | Accounts Payable | | | | $1,060.90 |
| ACCOUNT NO.<br><br>THE MCGRAW-HILL COMPANIES<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | | Accrued Liabilities | X | X | X | $10,000.00 |
| ACCOUNT NO.<br><br>THE RITTENHOUSE<br>210 WEST RITTENHOUSE SQUARE<br>PHILADELPHIA, PA 19103 | | | Accounts Payable | | | | $11,132.26 |
| ACCOUNT NO.<br><br>THE TRIANGLE<br>3141 CHESTNUT STREET<br>PHILADELPHIA, PA 19104 | | | Accounts Payable | | | | $935.00 |

Sheet no. _26_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 25,039.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association                ,                    Case No.   11-13098 (ELF)
_____                                        _____
                        **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOTALFUNDS BY HASLER<br>PO BOX 30193<br>TAMPA, FL 33630-3193 | | | Accrued Liabilities | X | X | X | $4,535.20 |
| ACCOUNT NO.<br><br>UNITED STATES POSTAL SERVICE<br>POSTMASTER<br>BUSINESS MAIL ENTRY RS<br>3190 S 70TH ST RM502<br>PHILADELPHIA, PA 19153-9651 | | | Accrued Liabilities | X | X | X | $190.00 |
| ACCOUNT NO.<br><br>VAN KAMPEN TRUST COMPANY<br>P.O. BOX 219078<br>KANSAS CITY, MO 64121-7116 | | | Accrued Liabilities | X | X | X | 700.00 |
| ACCOUNT NO.<br><br>VENDOR 1<br>ADDRESS ON FILE | | | Accounts Payable | | | | $500.00 |

Sheet no.  27  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 5,925.20

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association_____ ,                    Case No.   11-13098 (ELF)_____
                        **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VENDOR 10<br>ADDRESS ON FILE | | | Accounts Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>VENDOR 11<br>ADDRESS ON FILE | | | Accrued Liabilities | X | X | X | $200.00 |
| ACCOUNT NO.<br><br>VENDOR 12<br>ADDRESS ON FILE | | | Accounts Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>VENDOR 13<br>ADDRESS ON FILE | | | Accounts Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>VENDOR 2<br>ADDRESS ON FILE | | | Accounts Payable | | | | $600.00 |

Sheet no.  _28_ of _31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,400.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association            ,          Case No.   11-13098 (ELF)
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VENDOR 3<br>ADDRESS ON FILE | | | Accounts Payable | | | | $757.00 |
| ACCOUNT NO.<br>VENDOR 4<br>ADDRESS ON FILE | | | Accounts Payable | | | | $251.83 |
| ACCOUNT NO.<br>VENDOR 5<br>ADDRESS ON FILE | | | Accounts Payable | | | | $1,740.00 |
| ACCOUNT NO.<br>VENDOR 6<br>ADDRESS ON FILE | | | Accounts Payable | | | | $1,547.19 |
| ACCOUNT NO.<br>VENDOR 7<br>ADDRESS ON FILE | | | Accounts Payable | | | | $1,341.05 |

Sheet no. _29_ of _31_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 5,637.07

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association        ,          Case No.  11-13098 (ELF)
                 **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VENDOR 8<br>ADDRESS ON FILE | | | Accounts Payable | | | | $485.98 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 15026<br>ALBANY, NY 12212-5026 | | | Accounts Payable | | | | $623.06 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>P O BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | | | Accounts Payable | | | | $2,924.52 |
| ACCOUNT NO.<br><br>VMWARE, INC.<br>DEPT CH 10806<br>PALATINE, IL 60055-0806 | | | Accounts Payable | | | | $8,761.97 |
| ACCOUNT NO.<br><br>W.B. MASON COMPANY, INC.<br>PO BOX 55840<br>BOSTON, MA 02205-5840 | | | Accounts Payable | | | | $3,012.62 |

Sheet no.  30  of  31  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,808.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (04/10) – Cont.

In re  The Philadelphia Orchestra Association        ,          Case No.  11-13098 (ELF)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Accounts Payable | | | | $23,065.00 |
| WHYY, INC. INDEPENDENCE MALL WEST ATTN: ACCOUNTS RECEIVABLE 150 NORTH SIXTH STREET PHILADELPHIA, PA 19106 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $4,211.00 |
| WOLFGANG PUCK CATERING AND EVENTS, LLC 300 SOUTH BROAD STREET PHILADELPHIA, PA 19102 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $11,960.00 |
| WRTI-FM TEMPLE UNIVERSITY, PUBLIC RADIO 1509 CECIL B MOORE AVE 3RD FLOOR PHILADELPHIA, PA 19121-3410 | | | | | | | |
| ACCOUNT NO. | | | Accounts Payable | | | | $6,500.00 |
| WXPN-FM PO BOX 8419 PHILADELPHIA, PA 19101 | | | | | | | |

Sheet no.  31  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 45,736.00

Total ▶  $ 704,032.87
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (04/10)

In re   The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
                    **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADAMS, BYRON<br>1136 PRINCETON ST.<br>APT. #C<br>SANTA MONICA, CA 90403 | AGREEMENT FOR WRITING PROGRAM NOTES FOR THE 2010-11 SEASON<br>CONTRACT DATED: 08/11/2010 |
| ALISON GROVE CONSULTING<br>517 W. MERMAID LANE<br>PHILADELPHIA, PA 19118 | FUNDRAISING SERVICES<br>CONTRACT DATED: 03/10/2011 |
| AMBROSE, KATY<br>604 CLYMER STREET<br>PHILADELPHIA, PA 19147 | SCHOOL PARTNERSHIP PROGRAM SUBSTITUTE TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS (ASCAP)<br>ASCAP BUILDING<br>ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 | AMERICAN SOCIETY OF COMPOSERS ROYALTY PAYMENTS<br>CONTRACT DATED: 05/06/1991 |
| ARNOLD, PAUL<br>526 HAMILTON RD.<br>MERION, PA 19066 | MUSICIAN FOR PRE-CONCERT LECTURE<br>CONTRACT DATED: 11/01/2010 |
| ATLANTIC INVESTORS, LLC<br>C/O JONES LANG LASALLE<br>PO BOX 827255<br>PHILADELPHIA, PA 19182 | LEASE OF 260 SOUTH BROAD STREET, 16TH FLOOR (ATLANTIC BUILDING)<br>CONTRACT DATED: 09/01/1999 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                ,          Case No.   11-13098 (ELF)
              **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BALLE, DIDI JEANNETTE BOUDREAU ONE HARBOR DRIVE, SUITE 106 SAUSALITO, CA 94965 | WRITER/DIRECTOR OF 2011-12 SCHOOL CONCERT PROGRAM CONTRACT DATED: 03/29/2011 |
| BALMER & DIXON MANAGEMENT REPRESENTING MELANIE DIENER MARGRIT EUGSTER KREUZSTRASSE 82 ZURICH, CH-8032 SWITZERLAND | MELANIE DIENER, SOPRANO CONTRACT DATED: 06/29/2010 PERFORMANCE DATES: 05/18/2011 THROUGH 05/24/2011 |
| BARBASH, CATHY 269 GOLFVIEW ROAD ARDMORE, PA 19003 | FUNDRAISING AND COORDINATION FOR ORCHESTRA'S CHINA RESIDENCY CONTRACT DATED: 01/24/2011 |
| BARRY, ROBERT 627 GLEN AVE. LAUREL SPRINGS, NJ 08021 | TEACHER CONTRIBUTOR, SCHOOL CONCERT COLLABORATIVE GROUP CONTRACT DATED: 02/22/2011 |
| BOHRER, RICK 742 MASON AVENUE DREXEL HILL, PA 19026 | FOUNDATION FUNDRAISING CONTRACT DATED: 01/06/2011 |
| BOVE, PATRICE 325 HOLLY RD. WEST CHESTER, PA 19380 | TEACHER CONTRIBUTOR, SCHOOL CONCERT COLLABORATIVE GROUP CONTRACT DATED: 02/22/2011 |
| BRAVO! VAIL VALLEY MUSIC FESTIVAL OF VAIL, COLORADO 2271 N FRONTAGE ROAD W SUITE C VAIL, CO 81657 | BRAVO! VAIL VALLEY MUSIC FESTIVAL CONTRACT DATED: 05/20/2010 PERFORMANCE DATES: 07/2010 AND 07/2012 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association          ,         Case No.   11-13098 (ELF)
_____
              **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROADCAST MUSIC INC. (BMI) 10 MUSIC SQUARE EAST NASHVILLE, TN 37203-4399 | BMI MUSIC PERFORMANCE AGREEMENT (ACCT #0832850) CONTRACT DATED: 06/01/2007 |
| CALLAN ASSOCIATES 200 PARK AVENUE SUITE 230 FLORHAM PARK, NJ 07932 | INVESTMENT CONSULTING SERVICES CONTRACT DATED: 10/01/2006 |
| CATHY NELSON ARTISTS AND PROJECTS REPRESENTING ESA-PEKKA SALONEN ATTN: CATHY NELSON THE COURT HOUSE DORSTSONE HEREFORDSHIRE, HR3 6AW UNITED KINGDOM | ESA-PEKKA SALONEN, CONDUCTOR CONTRACT DATED: 01/18/2011 PERFORMANCE DATES: 03/27/2012 THROUGH 03/31/2012 |
| CBS RECORDS, A DIVISION OF COLUMBIA BROADCASTING SYTEMS, INC. 51 WEST 52ND STREET NEW YORK, NY 10019 | PERFORMANCE RECORDING AND ROYALTY PAYMENTS CONTRACT DATES: 03/10/1955 THROUGH 02/25/1970 |
| CBS RECORDS, A DIVISION OF COLUMBIA BROADCASTING SYTEMS, INC. 51 WEST 52ND STREET NEW YORK, NY 10019 | PERFORMANCE RECORDING AND ROYALTY PAYMENTS CONTRACT DATES: 05/21/1955 THROUGH 05/21/1960 |
| CHASE PAYMENTECH 14221 DALLAS PARKWAY BUILDING TWO DALLAS, TX 75254 | CREDIT CARD PROCESSING CONTRACT DATED: 02/13/2003 |
| CLASSICAL MOVEMENTS INC. 319 CAMERON STREET ALEXANDRIA, VA 22314 | TRAVEL SERVICES AGREEMENT CONTRACT DATED: 11/10/2006 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                    ,                          Case No.   11-13098 (ELF)
                Debtor                                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CM ARTISTS REPRESENTING LEILA JOSEFOWICZ<br>ATTN: LINDA MARDER<br>127 W. 96TH STREET, #13B<br>NEW YORK, NY 10025 | LEILA JOSEFOWICZ, VIOLIN<br>CONTRACT DATED: 01/18/2011<br>PERFORMANCE DATES: 03/28/2012 THROUGH 04/01/2012 |
| CORPORATION OF THE PRESIDENT OF THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS DBA MORMON TABERNACLE CHOIR<br>MORMON TABERNACLE CHOIR<br>50 NORTH WEST TEMPLE STREET<br>SALT LAKE CITY, UT 84150 | COPYRIGHT LICENSE - MUSICAL COMPOSITION OF ""J.S. BACH-JESU, JOY OF MAN'S DESIRING, ARRANGED BY LUCIEN CAILLIET"".<br>CONTRACT DATED: 12/17/2009 |
| DC ARTISTS MANAGEMENT REPRESENTING CHARLOTTE BLAKE ALSTON<br>ALISA CARR KAESER<br>8639-B 16TH STREET, #174<br>SILVER SPRING, MD 20910 | CHARLOTTE BLAKE ALSTON, HOST PICASSO PAINT BY MUSIC FAMILY CONCERT PROGRAM<br>CONTRACT DATED: 02/01/2010<br>PERFORMANCE DATE: 04/30/2011 |
| DC ARTISTS MANAGEMENT REPRESENTING CHARLOTTE BLAKE ALSTON<br>ALISA CARR KAESER<br>8639-B 16TH STREET, #174<br>SILVER SPRING, MD 20910 | HOST FOR SOUND ALL AROUND PROGRAM SERIES<br>CONTRACT DATED: 03/08/2010 |
| DEMERS, PAUL<br>1731 WALLACE ST.<br>PHILADELPHIA, PA 19130 | MUSICIAN FOR SOUND ALL AROUND PROGRAM SERIES<br>CONTRACT DATED: 06/17/2010 |
| DUANE MORRIS GOVERNMENT AFFAIRS LLC<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | CONSULTING AND LEGISLATIVE SERVICES<br>CONTRACT DATED: 01/01/2009 |
| DUGAN, LEONARDO<br>630 GRUBBS MILL RD<br>WEST CHESTER, PA 19380 | COORDINATOR, MASTER CLASS PROGRAM<br>CONTRACT DATED: 07/30/2010 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
              Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUGAN, LEONARDO<br>630 GRUBBS MILL RD<br>WEST CHESTER, PA 19380 | COORDINATOR, PRE-CONCERT LECTURES<br>CONTRACT DATED: 03/11/2010 |
| DUTOIT, CHARLES - MAESTRO<br>1297 PL. STE. CROIX<br>MONTREAL, QC H4L 4Y6 CANADA | CHIEF CONDUCTOR AND ARTISTIC ADVISOR<br>CONTRACT DATED: 03/12/2008 |
| ELECTRONIC FEDERAL TAX PAYMENT SYSTEM<br>US DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0005 | ELECTRONIC FEDERAL TAX PAYMENT SYSTEM SERVICE<br>CONTRACT DATED: 05/12/2008 |
| ELLIOTT MARKETING GROUP<br>JOHN J. ELLIOTT<br>2281 SIDGEFIELD LANE<br>PITTSBURGH, PA 15241 | DATABASE MARKETING SERVICES<br>CONTRACT DATED: 12/06/2010 |
| ENCORE SERIES INC.<br>260 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19102 | PERFORMANCE AGREEMENT BY AND BETWEEN THE PHILADELPHIA ORCHESTRA ASSOCIATION, ENCORE SERIES INC. AND PETER NERO.<br>CONTRACT DATED: 08/24/2005 |
| FESTIVAL INTERNATIONAL DE LANAUDIERE<br>FRANCOIS BEDARD, GENERAL MANAGER<br>1500, BOUL. BASE-DE-ROC<br>JOLIETTE, QC J6E OL2 CANADA | FESTIVAL INTERNATIONAL DE LANAUDIERE<br>CONTRACT DATED: 11/02/2010<br>PERFORMANCE DATES: 07/22/2011 THROUGH 07/23/2011 |
| FINE ARTS MANAGEMENT (TOM GAITENS)<br>112 COVINGTON SQUARE DRIVE<br>CARY, NC 27513 | OPAS - MANAGEMENT OF ALL ORCHESTRA PERSONNEL (MUSICIANS)<br>CONTRACT DATED: 09/01/2001 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association            ,                     Case No.   11-13098 (ELF)
                              **Debtor**                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREEMAN, JAMES<br>ARTISTIC DIRECTOR, ORCHESTRA 2001<br>PO BOX 30282<br>PHILADELPHIA, PA 19103 | PRE-CONCERT LECTURER<br>CONTRACT DATED: 08/22/2010 |
| FULL THROTTLE FILMS INC. DBA VIDEO EQUIPMENT RENTALS<br>912 RUBERTA AVENUE<br>GLENDALE, CA 91201 | VIDEO EQUIPMENT RENTALS<br>CONTRACT DATED: 01/02/2008 |
| FURLONG, HELENE<br>610 GILBERT RD.<br>RIDLEY PARK, PA 19078 | TEACHER CONTRIBUTOR, SCHOOL CONCERT COLLABORATIVE GROUP<br>CONTRACT DATED: 02/22/2011 |
| GIBBS, CHRISTOPHER H.<br>442 EAST 20TH ST.<br>APT #9C<br>NEW YORK, NY 10009 | CONSULTING MUSICOLOGIST: WRITING PROGRAM NOTES AND ""FRAMING THE PROGRAM"" FOR THE 2010-11 SUBSCRIPTION SEASON<br>CONTRACT DATED: 05/13/2010 |
| GLOBUS-HOENICH, GABE<br>170 W. MASTER STREET<br>PHILADELPHIA, PA 19122 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| GROVE, ALISON<br>517 W. MERMAID LANE<br>PHILADELPHIA, PA 19118 | CORPORATE FUNDRAISING<br>CONTRACT DATED: 03/10/2011 |
| HAAS, LEONARD (LENNY)<br>925 CLINTON STREET<br>PHILADELPHIA, PA 19107 | LEONARD HAAS, ACTOR<br>CONTRACT DATED: 10/21/2010<br>PERFORMANCE DATES: 05/12/2011 THROUGH 05/13/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association             ,          Case No.   11-13098 (ELF)
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAN, DANIEL<br>852 BEECHWOOD DRIVE<br>HAVERTOWN, PA 19083 | MUSICIAN FOR SOUND ALL AROUND PROGRAM SERIES<br>CONTRACT DATED: 07/21/2010 |
| HARRIS, REBECCA<br>240 S. 44TH STREET, #1R<br>PHILADELPHIA, PA 19104 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| HARRISON/PARROTT LTD. REPRESENTING OLIVER KNUSSEN<br>JANE BROWN<br>5-6 ALBION COURT<br>LONDON, W6 0QT UNITED KINGDOM | OLIVER KNUSSEN, COMPOSER |
| HILBERT ARTISTS MANAGEMENT REPRESENTING PETRA LANG<br>RUDOLF MEINDL<br>MAXIMILIANSTRAßE 22<br>MÜNCHEN, 80539 GERMANY | PETRA LANG, MEZZO-SOPRANO<br>CONTRACT DATED: 06/29/2010<br>PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| HOWARD, LUKE<br>DEPARTMENT OF MUSIC<br>BRIGHAM YOUNG UNIVERSITY<br>PROVO, UT 84602 | PRE-CONCERT LECTURER<br>CONTRACT DATED: 08/22/2010 |
| HOWARD, LUKE<br>786 S. PALISADE DR.<br>OREM, UT 84097 | WRITING OF PROGRAM NOTES FOR THE 2010-11 SEASON<br>CONTRACT DATED: 08/11/2010 |
| HOWEY, DAVID<br>24 ALLENDALE ROAD<br>WYNNEWOOD, PA 19096 | DAVID HOWEY, NARRATOR<br>CONTRACT DATED: 02/10/2011<br>PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re  The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMG ARTISTS REPRESENTING JOSEPH KAISER CARNEGIE HALL TOWER 152 W. 57TH STREET, 5TH FLOOR NEW YORK, NY 10019 | JOSEPH KAISER, TENOR CONTRACT DATED: 02/10/2011 PERFORMANCE DATES: 05/18/2011 THROUGH 05/24/2011 |
| IMG ARTISTS REPRESENTING NATHAN BERG ALISON PYBUS CARNEGIE HALL TOWER 152 W. 57TH STREET, 5TH FLOOR NEW YORK, NY 10019 | NATHAN BERG, BASS-BARITONE CONTRACT DATED: 10/01/2010 PERFORMANCE DATES: 05/18/2011 THROUGH 05/24/2011 |
| IMPRESARIO LLC DBA TESSITURA LINCOLN CENTER NEW YORK, NY 10023 | SOFTWARE LIMITED SUBLICENSE AGREEMENT BETWEEN KIMMEL CENTER AND THE PHILADELPHIA ORCHESTRA CONTRACT DATED: 08/06/2004 |
| IMPULSE ART MANAGEMENT REPRESENTING DAVID WILSON-JOHNSON MARTIJN JACOBUS P.O. BOX 15401 AMSTERDAM, 1001 MK NETHERLANDS | DAVID WILSON-JOHNSON, BASS-BARITONE CONTRACT DATED: 06/29/2010 PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| IMPULSE ART MANAGEMENT REPRESENTING DAVID WILSON-JOHNSON MARTIJN JACOBUS P.O. BOX 15401 AMSTERDAM, 1001 MK NETHERLANDS | DAVID WILSON-JOHNSON, BASS-BARITONE MEPHISTOPHELES CONTRACT DATED: 06/29/2010 PERFORMANCE DATES: 05/23/2011 THROUGH 05/28/2011 |
| IMPULSE ART MANAGEMENT REPRESENTING LUCAS HARBOUR MARTIJN JACOBUS P.O. BOX 15401 AMSTERDAM, 1001 MK NETHERLANDS | LUCAS HARBOUR, BASS-BARITONE BRANDER CONTRACT DATED: 02/13/2011 PERFORMANCE DATES: 05/23/2011 THROUGH 05/28/2011 |
| INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, ARTIST AND ALLIED CRAFTS OF THE USA - PHILA LOCAL NO. 8 2401 SWANSON STREET PHILADELPHIA, PA 19148 | LOADING AND UNLOADING OF MATERIALS BY THE STAGE MANAGER AND ASSISTANT PROPERTY MEN CONTRACT DATED: 09/11/2008 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
                    **Debtor**                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IRON MOUNTAIN 745 ATLANTIC AVENUE BOSTON, MA 02111 | RECORDS MANAGEMENT STORAGE AND SERVICES CONTRACT DATED: 05/28/2010 CONTRACT COMMENCEMENT DATE: 07/01/2010 |
| IRWIN, ARRON 724 S. RANDOLPH STREET PHILADELPHIA, PA 19147 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST CONTRACT DATED: 09/01/2010 |
| JANTSCH, CAROL 1500 LOCUST ST. APT. 4106 PHILADELPHIA, PA 19102 | MUSICIAN FOR SOUND ALL AROUND PROGRAM SERIES CONTRACT DATED: 06/04/2010 |
| JAVIAN, MARY 2010 BRANDYWINE STREET PHILADELPHIA, PA 19130 | PRE-CONCERT ADVENTURE HOST FOR PICASSO PAINT BY MUSIC FAMILY CONCERT PROGRAM CONTRACT DATED: 02/04/2010 |
| JAVIAN, MARY 2010 BRANDYWINE STREET PHILADELPHIA, PA 19130 | COORDINATOR, SCHOOL PARTNERSHIP PROGRAM CONTRACT DATED: 09/01/2010 |
| KALINKOS, BILL 756 S. CLEVELAND STREET PHILADELPHIA, PA 19146 | SCHOOL PARTNERSHIP PROGRAM SUBSTITUTE TEACHING ARTIST CONTRACT DATED: 09/01/2010 |
| KIMMEL CENTER 260 S. BROAD STREET SUITE 901 PHILADELPHIA, PA 19102 | FESTIVAL PARTICIPANT CONTRACT DATED: 04/07/2011 THROUGH 05/01/2011 PERFORMANCE DATES: 04/07/2011 THROUGH 05/01/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association____,                    Case No.   11-13098 (ELF)_____
        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KIMMEL CENTER INC.<br>260 SOUTH BROAD STREET<br>SUITE 901<br>PHILADELPHIA, PA 19102 | SUBLEASE OF ""VERIZON HALL"" BY KIMMEL CENTER TO BE USED AS POA'S PRIMARY PERFORMANCE VENUE.<br>CONTRACT DATED: 12/11/2001 |
| KIMMEL CENTER INC., ATTN: PRESIDENT<br>260 SOUTH BROAD STREET<br>SUITE 901<br>PHILADELPHIA, PA 19102 | PATRON SERVICES VENDOR AGREEMENTS<br>CONTRACT DATED: 07/01/2001 |
| LAFAVE, KENNETH<br>6509 E. OSBORN RD.<br>APT #219<br>SCOTTSDALE, AZ 85251 | WRITING OF PROGRAM NOTES FOR THE 2010-11 SEASON<br>CONTRACT DATED: 04/05/2011 |
| LEXUS, WILKIE<br>568 WEST LANCASTER AVENUE<br>HAVERFORD, PA 19041 | LEASE OF A LEXUS ES350<br>CONTRACT DATED: 01/12/2009 |
| LOEWY, SUSANNA<br>328 S 16TH ST<br>APT 2R<br>PHILADELPHIA, PA 19102-4938 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| LOFT RECORDINGS, LLC<br>6262 ORCAS ROAD<br>EASTSOUND, WA 98245-8712 | RECORDING AND LICENSING AGREEMENT<br>CONTRACT DATED: 09/17/2009 |
| LONGWOOD GARDENS<br>1001 LONGWOOD ROAD<br>KENNETT SQUARE, PA 19348 | PERFORMANCES VENUE AGREEMENT<br>CONTRACT DATED: 04/15/2008 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                              ,                    Case No.   11-13098 (ELF)
                                        Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LONGWOOD GARDENS<br>1001 LONGWOOD ROAD<br>KENNETT SQUARE, PA 19348 | PERFORMANCES VENUE AGREEMENT<br>CONTRACT DATED: 11/08/2010 |
| LUDWIG, DAVID<br>529 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19146 | DAVID LUDWIG, COMPOSER<br>CONTRACT DATED: 04/07/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LANE<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, ASSISTANT CONDUCTOR<br>CONTRACT DATED: 04/05/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, COVER CONDUCTOR<br>CONTRACT DATED: 12/02/2010<br>PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, CONDUCTOR<br>CONTRACT DATED: 10/22/2010<br>PERFORMANCE DATE: 04/30/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, COVER CONDUCTOR<br>CONTRACT DATED: 12/02/2010<br>PERFORMANCE DATES: 05/04/2011 THROUGH 05/07/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, COVER CONDUCTOR<br>CONTRACT DATED: 12/02/2010<br>PERFORMANCE DATES: 05/11/2011 THROUGH 05/17/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                    ,          Case No.   11-13098 (ELF)
                      **Debtor**                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, COVER CONDUCTOR<br>CONTRACT DATED: 12/02/2010<br>PERFORMANCE DATES: 05/16/2011 THROUGH<br>05/24/2011 |
| MACELARU, CRISTIAN<br>15623 BARBER GROVE LN<br>HOUSTON, TX 77095 | CRISTIAN MACELARU, COVER CONDUCTOR<br>CONTRACT DATED: 12/02/2010<br>PERFORMANCE DATES: 05/23/2011 THROUGH<br>05/28/2011 |
| MARSH USA INC.<br>2 LOGAN SQUARE<br>PHILADELPHIA, PA 19103-2797 | INSURANCE, RISK MANAGEMENT AND RISK<br>FINANCING ADVISOR, AND INSURANCE BROKER<br>CONTRACT DATED: 08/31/2003 |
| MAZZOCCHI, LUIGI<br>1029 WINTON STREET<br>PHILADELPHIA, PA 19148 | SCHOOL PARTNERSHIP PROGRAM TEACHING<br>ARTIST<br>CONTRACT DATED: 09/01/2010 |
| MCANALLY, ELIZABETH<br>500 BROWN ST.<br>DELRAN, NJ 08075 | LEAD TEACHER CONTRIBUTOR, SCHOOL<br>CONCERT COLLABORATIVE GROUP<br>CONTRACT DATED: 01/31/2011 |
| MCBURNEY, GERARD<br>212 N. ELMWOOD AVE<br>OAK PARK, IL 60302 | GERARD MCBURNEY, HOST<br>CONTRACT DATED: 10/22/2010<br>PERFORMANCE DATES: 05/12/2011 THROUGH<br>05/13/2011 |
| MEDIACAST HOLDINGS LLC (SPECTICAST)<br>210 WEST RITTENHOUSE SQUARE<br>SUITE 400<br>PHILADELPHIA, PA 19103 | AGREEMENT TO DELIVER LIVE AND RECORDED<br>MUSIC CONTENT ACROSS A PRIVATE<br>BROADCAST CHANNEL<br>CONTRACT DATED: 01/27/2009 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                    ,        Case No.   11-13098 (ELF)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDIACOPY<br>11 EAST STATE SREET<br>MEDIA, PA 19063 | INSERTS AND NEWSLETTERS<br>CONTRACT COMMENCEMENT DATE: 01/2011 |
| MERCER HUMAN RESOURCE CONSULTING<br>1717 ARCH STREET<br>27TH FLOOR<br>PHILADELPHIA, PA 19103-2754 | ACTUARIAL AND CONSULTING SERVICES<br>CONTRACT DATED: 06/19/2003 |
| MILANOV, ROSSEN<br>1326 SPRUCE STREET<br>APT 1706<br>PHILADELPHIA, PA 19107 | ASSISTANT CONDUCTOR<br>CONTRACT DATED: 07/27/2007 |
| NELSON, ANGELA ZATOR<br>2 BALFOUR CIRCLE<br>LANSDOWNE, PA 19050 | MUSICIAN FOR SOUND ALL AROUND PROGRAM SERIES<br>CONTRACT DATED: 06/15/2010 |
| NERO, PETER<br>202 HIDDEN ACRES LANE<br>MEDIA, PA 19063 | PERFORMANCE AGREEMENT BY AND BETWEEN THE PHILADELPHIA ORCHESTRA ASSOCIATION, ENCORE SERIES INC. AND PETER NERO.<br>CONTRACT DATED: 08/24/2005 |
| NICHOLAS PLATT AND FREDA WANG<br>131 EAST 69TH STREET<br>NEW YORK, NY 10021 | FUNDRASING FOR THE ORCHESTRA'S CHINA RESIDENCY<br>CONTRACT DATED: 02/20/2011 |
| OPERA COMPANY OF PHILADELPHIA<br>1420 LOCUST STREET<br>SUITE 210<br>PHILADELPHIA, PA 19102-4299 | SHARED TECHNOLOGY SERVICES AGREEMENT<br>CONTRACT DATED: 01/03/2002 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                 ,          Case No.   11-13098 (ELF)
                              **Debtor**                                                     (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPUS 3 ARTISTS LLC REPRESENTING GIL SHAHAM<br>PAT WINTER<br>470 PARK AVENUE SOUTH<br>9TH FLOOR NORTH<br>NEW YORK, NY 10016 | GIL SHAHAM, VIOLIN<br>CONTRACT DATED: 08/02/2010<br>PERFORMANCE DATES: 05/11/2011 THROUGH 05/20/2011 |
| OPUS 3 ARTISTS LLC REPRESENTING MATTHEW PLENK<br>CAROLINE WOODFIELD<br>470 PARK AVENUE SOUTH<br>9TH FLOOR NORTH<br>NEW YORK, NY 10016 | MATTHEW PLENK, TENOR<br>CONTRACT DATED: 10/21/2010<br>PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| PENNSYLVANIA BALLET<br>1819 JFK BLVD.<br>SUITE 210<br>PHILADELPHIA, PA 19103 | SHARED TECHNOLOGY SERVICES AGREEMENT<br>CONTRACT DATED: 08/02/2007 |
| PETROSSIAN INC.<br>419 WEST 13TH STREET<br>NEW YORK, NY 10014 | CATERING FOR DONORS ATTENDING THE PATRON TOUR TO CARNEGIE HALL<br>CONTRACT DATED: 05/03/2011 |
| PHILADELPHIA MUSICIANS UNION - LOCAL 77, AFM<br>121 SOUTH BROAD STREET<br>SUITE 320<br>PHILADELPHIA, PA 19107 | ORIGINAL TRADE AGREEMENT DATED: 09/15/2007<br>MEMORANDUMS OF UNDERSTANDING DATED: 09/15/2007, 05/26/2009 AND 02/21/2010<br>SUPPLEMENTAL AGREEMENT DATED: 05/26/2010<br>EXTENSION AGREEMENT DATED: 03/14/2011 |
| PINNACLE ARTS MANAGEMENT INC. REPRESENTING ROBERT GIERLACH<br>VANESSA UZAN<br>889 NINTH AVENUE, 2ND FLOOR<br>NEW YORK, NY 10019 | ROBERT GIERLACH, BASS-BARITONE<br>CONTRACT DATED: 06/29/2010<br>PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| PRESIDIO NETWORKED SOLUTIONS<br>7601 ORA GLEN DRIVE<br>SUITE 100<br>GREENBELL, MD 20770 | SENTRY MANAGED INFORMATION TECHNOLOGY SERVICES<br>CONTRACT DATED: 01/05/2009 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
             **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRINTCRAFTERS<br>4901 SOUTH 11TH STREET<br>THE NAVY YARD<br>BUILDING 538<br>PHIADELPHIA, PA 19112 | EDUCATION MATERIALS<br>CONTRACT COMMENCEMENT DATE: 01/2011 |
| QUAKER CHROMA IMAGING<br>225 EXECUTIVE DRIVE<br>SUITE 10<br>MOORESTOWN, NJ 08057 | LARGE FORMAT PRINTING SERVICES<br>CONTRACT COMMENCEMENT DATE: 01/2011 |
| RESTAURANT ASSOCIATES<br>3260 SOUTH STREET<br>PHILADELPHIA, PA 19104 | DONOR BENEFIT EVENT CATERING<br>CONTRACT DATED: 04/29/2011 |
| ROBINSON, LAUREN<br>678 N. 15TH STREET<br>APT #3<br>PHILADELPHIA, PA 19130 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| RYAN, KERRI<br>1609 PINE STREET<br>PHILADELPHIA, PA 19103 | KERRI RYAN, VIOLA<br>CONTRACT DATED: 04/04/2011<br>PERFORMANCE DATE: 05/15/2011 |
| SARATOGA PERFORMING ARTS CENTER INC.<br>108 AVENUE OF THE PINES<br>SARATOGA SPRINGS, NY 12866-6296 | SARATOGA SUMMER RESIDENCY PROGRAM IN THE SUMMER<br>CONTRACT DATED: 12/28/1984 |
| SCHWALBE & PARTNERS REPRESENTING<br>MARY PHILLIPS<br>CARRIE SYKES<br>170 EAST 61 STREET<br>SUITE #5N<br>NEW YORK, NY 10065 | MARY PHILLIPS, MEZZO-SOPRANO<br>CONTRACT DATED: 09/29/2010<br>PERFORMANCE DATES: 05/18/2011 THROUGH 05/24/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association            ,          Case No.   11-13098 (ELF)
                        **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SD&A TELESERVICES INC<br>5757 WEST CENTURY BLVD<br>SUITE 300<br>LOS ANGELES, CA 90045 | TELEFUNDING VENDOR<br>CONTRACT DATED: 10/30/2010 |
| SD&A TELESERVICES, INC<br>STEVEN M. KOEHLER<br>5757 W. CENTURY BLVD<br>SUITE 300<br>LOS ANGELES, CA 90045 | TELEPHONE SALES SERVICES<br>CONTRACT DATED: 02/01/2011 |
| SHIN, BEVERLY<br>706 S. 11TH STREET<br>APT #3-C<br>PHILADELPHIA, PA 19147 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST<br>CONTRACT DATED: 09/01/2010 |
| SILLS, CARL - VP OF SALES<br>RICOH AMERICAS CORPORATION DBA RICOH PROFESSIONAL SERVICES<br>2300 PARKLAKE DRIVE, NE<br>ATLANTA, GA 30345 | AGREEMENT TO PROVIDE COPY CENTER, MAIL, FLEET MANAGEMENT, AND GENERAL OFFICE SERVICES.<br>CONTRACT DATED: 11/21/2008 |
| SILVERMAN, ADAM<br>506 HARVARD AVENUE<br>SWARTHMORE, PA 19081 | PRE-CONCERT LECTURER<br>CONTRACT DATED: 08/21/2010 |
| SMITH EDWARDS-DUNLAP CO.<br>2867 E. ALLEGHENY AVE.<br>PHILADELPHIA, PA 19134 | INVOICES FOR PRINT MATERIAL INCLUDING MONTHLY MAILERS, MARIAN ANDERSON, AND PERFECT HARMONY MATERIALS.<br>CONTRACT COMMENCEMENT DATE: 01/2011 |
| STEVEN STARR EVENTS<br>2600 BENJAMIN FRANKLIN PARKWAY<br>PHILADELPHIA, PA 19130 | CATERING CONTRACT FOR 5/5/11 PERFECT HARMONY FUNDRAISER<br>CONTRACT DATED: 01/28/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re  The Philadelphia Orchestra Association              ,        Case No.   11-13098 (ELF)
                    **Debtor**                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE AMERICAN BOYCHOIR<br>19 LAMBERT DRIVE<br>PRINCETON, NJ 08540 | THE AMERICAN BOYCHOIR - CHILDREN'S CHORUS<br>CONTRACT DATED: 10/15/2010<br>PERFORMANCE DATES: 05/25/2011 THROUGH 05/28/2011 |
| THE CARNEGIE HALL CORPORATION<br>881 SEVENTH AVENUE<br>NEW YORK, NY 10019-3210 | CARNEGIE HALL PERFORMANCES IN NEW YORK CITY.<br>CONTRACT DATED: 03/05/2010<br>PERFORMANCE DATES: 10/12/2010, 03/01/2011 AND 05/03/2011 |
| THE CHICAGO SYMPHONY ORCHESTRA ASSOCIATION<br>MARTHA GILMER<br>220 S. MICHIGAN AVENUE<br>CHICAGO, IL 60604 | BEYOND THE SCORE PRESENTATION<br>CONTRACT DATED: 10/14/2010<br>PERFORMANCE DATE: 05/13/2011 |
| THE CURTIS INSTITUTE OF MUSIC<br>1726 LOCUST STREET<br>PHILADELPHIA, PA 19103-6187 | SHARED TECHNOLOGY SERVICES AGREEMENT<br>CONTRACT DATED: 05/23/2008 |
| THE GILLESPIE GROUP<br>MIKE GILLESPIE, JR<br>401 PILGRIM LANE<br>NO. 205<br>DREXEL HILL, PA 19026 | MEDIA BUYING FOR 2011 TICKET SALES<br>CONTRACT DATED: 12/13/2010 |
| THE MANN CENTER FOR THE PERFORMING ARTS<br>123 S. BROAD STREET<br>SUITE 1930<br>PHILADELPHIA, PA 19109 | PERFORMANCES VENUE AGREEMENT FOR 06/2010 & 07/2010<br>CONTRACT DATED: 12/15/2009 |
| THE MCGRAW-HILL COMPANIES<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | MEDIA LICENSE AGREEMENT<br>CONTRACT DATED: 11/01/2010 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association                ,            Case No.   11-13098 (ELF)
_____                                        _____
            Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE PHILADELPHIA SINGERS CHORALE<br>1211 CHESTNUT STREET, SUITE 610<br>PHILADELPHIA, PA 19107 | THE PHILADELPHIA SINGERS, CHORUS<br>CONTRACT DATED: 02/10/2011<br>PERFORMANCE DATES: 04/26/2011 THROUGH<br>05/03/2011 |
| THE PHILADELPHIA SINGERS CHORALE<br>1211 CHESTNUT STREET, SUITE 610<br>PHILADELPHIA, PA 19107 | THE PHILADELPHIA SINGERS, CHORUS<br>CONTRACT DATED: 03/10/2011<br>PERFORMANCE DATES: 05/16/2011 THROUGH<br>05/24/2011 |
| THE PHILADELPHIA SINGERS CHORALE<br>1211 CHESTNUT STREET, SUITE 610<br>PHILADELPHIA, PA 19107 | THE PHILADELPHIA SINGERS, CHORUS<br>CONTRACT DATED: 03/10/2011<br>PERFORMANCE DATES: 05/23/2011 THROUGH<br>05/28/2011 |
| THE VERDIN COMPANY<br>444 READING ROAD<br>CINCINNATI, OH 45202 | CREATION OF TWO NEW CAST BRONZE BELLS<br>CONTRACT DATED: 03/23/2011 |
| THEATRICAL TEAMSTERS LOCAL 817 IBT<br>ONE HOLLOW LANE<br>LAKE SUCCESS, NY 11042 | MEMORANDUM - TRADE AGREEMENT - LOADING<br>AND UNLOADING OF ALL PRODUCTION RELATED<br>TRUCKS<br>CONTRACT DATED: 03/18/2010 |
| THOMSON REUTERS D/B/A RIA OR PPC<br>117 EAST STEVENS AVENUE<br>VALHALLA, NY 10595-1264 | FINANCE DEPARTMENT ONLINE ACCOUNTING<br>RESEARCH TOOL<br>CONTRACT DATED: 11/13/2009 |
| TIERNEY, LISA<br>12 TIMBERFARE CIR.<br>PLYMOUTH MEETING, PA 19462 | TEACHER CONTRIBUTOR, SCHOOL CONCERT<br>COLLABORATIVE GROUP<br>CONTRACT DATED: 02/22/2011 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association          ,          Case No.   11-13098 (ELF)
                          **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TINDER, CLIFFORD S. - SENIOR VICE PRESIDENT PLAYBILL 525 SEVENTH AVENUE NEW YORK, NY 10018 | PRINTING SERVICES FOR PRESENTATIONS AND PERFORMANCES AT THE KIMMEL CENTER CONTRACT DATED: 08/01/2010 |
| UNIVERSAL MUSIC CLASSICAL MANAGEMENT & PRODUCTIONS REPRESENTING PAUL GROVES JUDITH NEUHOFF BOND HOUSE 347-353 CHISWICK HIGH ROAD LONDON, W4 4HS UNITED KINGDOM | PAUL GROVES, TENOR OEDIPUS CONTRACT DATED: 07/23/2010 PERFORMANCE DATES: 04/26/2011 THROUGH 05/03/2011 |
| VRBSKY, ROSE 12 LEES AVENUE COLLINGSWOOD, NJ 08108 | SCHOOL PARTNERSHIP PROGRAM TEACHING ARTIST CONTRACT DATED: 09/01/2010 |
| VULGAMORE, ALLISON 260 S. BROAD STREET PHILADELPHIA, PA 19102 | EMPLOYMENT AGREEMENT CONTRACT DATED: 01/01/2010 |
| WAGNER, BONNIE 1530 SOUTH ISEMINGER STREET PHILADELPHIA, PA 19147 | PIANO ACCOMPANIST FOR SOUND ALL AROUND PROGRAM SERIES CONTRACT DATED: 03/08/2010 |
| WASHINGTON PERFORMING ARTS CENTER 2000 L STREET, NW, SUITE 510 WASHINGTON, DC 20036 | PERFORMANCES VENUE AGREEMENT - 06/03/2009 AND 05/26/2010 CONTRACT DATED: 07/17/2009 |
| WHYY RITA LUSEN 150 N. SIXTH STREET PHILADELPHIA, PA 19106 | RADIO ADVERTISING FOR 2011 TICKET SALES CONTRACT DATED: 10/27/2010 |

B6G (Official Form 6G) (04/10) – Cont.

In re   The Philadelphia Orchestra Association_____,          Case No.  11-13098 (ELF)_____
                          **Debtor**                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WOLFGANG PUCK CATERING<br>KIMMEL CENTER FOR THE PERFORMING ARTS<br>300 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19102 | CATERING CONTRACT FOR 4/26 LEE ENDOWMENT LUNCHEON IN GREEN ROOM<br>CONTRACT DATED: 04/07/2011 |
| WOODEN, LAURA<br>274 SUMMIT HOUSE<br>WEST CHESTER, PA 19382 | TEACHER CONTRIBUTOR, SCHOOL CONCERT COLLABORATIVE GROUP<br>CONTRACT DATED: 02/22/2011 |
| WRTI<br>DENISE MCDEVITT<br>1509 CECIL B. MOORE AVENUE<br>3RD FLOOR (063-00)<br>PHILADELPHIA, PA 19121 | RADIO ADVERTISING FOR 2011 TICKET SALES<br>CONTRACT DATED: 04/01/2011 |
| WXPN<br>JANIS MARTIN-HUGHES<br>3025 WALNUT STREET<br>PHILADELPHIA, PA 19104 | RADIO ADVERTISING FOR 2011 TICKET SALES<br>CONTRACT DATED: 03/03/2011 |
| YANG, YA-JHU<br>1114 SPRUCE STREET, APT. 26<br>PHILADELPHIA, PA 19107 | COMPOSER COMMISSION FOR SOUND ALL AROUND PROGRAM<br>CONTRACT DATED: 10/27/2010 |
| YANNICK NEZET-SEGUIN (NEW MUSIC DIRECTOR)<br>1270 CHABANEL EAST<br>MONTREAL, QC H2M 1E1 CANADA | MUSIC DIRECTOR<br>CONTRACT DATED: 06/18/2010 |
| ZIEGLER, STEVEN J.<br>74 SEABREEZE DRIVE<br>RICHMOND, CA 94804 | EDITING BIOS FOR USE IN 2010-11 PLAYBILL<br>CONTRACT DATED: 08/26/2010 |

**B6H (Official Form 6H) (04/10)**

In re   The Philadelphia Orchestra Association            ,          Case No.   11-13098 (ELF)
                        **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☒  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : The Philadelphia Orchestra Association                                      Case No. 11-13098 (ELF)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                    Debtor

Date _____          Signature: _____
                                                                        (Joint Debtor, if any)

                               [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any,                          Social Security No.
of Bankruptcy Petition Preparer                                        ( Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the <u>Vice President and Chief Financial Officer</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date     06-15-11              Signature :   *Mario Mestichelli*

                                     Mario Mestichelli - Vice President and Chief Financial Officer
                                     [Print or type name of individual signing on behalf of debtor:]

                 *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*